**UNITED STATES of America, Plaintiff–Appellee,**

v.

**Buichecu Thomas TAIWO, Defendant–Appellant.**

No. 03–21012
Summary Calendar.

United States Court of Appeals, Fifth Circuit.

Decided Feb. 23, 2006.

James Lee Turner, Assistant U.S. Attorney, U.S. Attorney's Office, Southern District of Texas, Houston, TX, for Plaintiff–Appellee.

John Riley Friesell, Bellaire, TX, for Defendant–Appellant.

Before GARZA, DeMOSS, and CLEMENT, Circuit Judges.

### ON REMAND FROM THE SUPREME COURT OF THE UNITED STATES

PER CURIAM: *

This court affirmed the conviction and sentence that Buichecu Thomas Taiwo received after he pleaded guilty to conspiracy to commit bank fraud and bank fraud. *United States v. Taiwo,* 114 Fed.Appx. 644 (5th Cir.2004) (unpublished; green tab). The Supreme Court vacated and remanded for further consideration in light of *United States v. Booker,* 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005). *See Taiwo v. United States,* —— U.S. ——, 125 S.Ct. 1955, 161 L.Ed.2d 769 (2005). We requested and received supplemental letter briefs addressing the impact of *Booker.*

Before we reach whether Taiwo's sentence should be vacated under *Booker,* we must address the Government's argument that Taiwo validly waived his right to appeal his sentence. *See United States v. Burns,* 433 F.3d 442, 444–45 (5th Cir.2005). Taiwo argues that it was impossible for him to have validly waived his right to

appeal a *Booker* issue when *Booker* had not been decided at the time that he pleaded guilty. In *Burns,* this court held that "an otherwise valid appeal waiver is not rendered invalid, or inapplicable to an appeal seeking to raise a *Booker* or Fanfan issue ... merely because the waiver was made before *Booker.*" *Id.* at 450–51. Taiwo's argument is, therefore, unavailing. His appeal waiver is valid and applies to preclude our review of his third, fourth, and fifth supplemental issues insofar as they challenge the sentence that he received.

Taiwo also argues that his guilty plea was not knowing and voluntary because the district court failed to inform him, as is required by FED.R.CRIM.P. 11, that the amount of intended loss, to which he did not admit, as well as his role in the offense, were essential elements of his offense that the Government had to prove beyond a reasonable doubt. When Taiwo pleaded guilty, under controlling law in this circuit, the district court had no duty under Rule 11 to advise Taiwo that he had a right to a jury trial on the amount of intended loss or his role in the offense inasmuch as they were not elements of the offense to which he pleaded guilty. *See United States v. Pineiro,* 377 F.3d 464, 465 (5th Cir.2004), *vacated,* 543 U.S. 1101, 125 S.Ct. 1003, 160 L.Ed.2d 1006 (2005), *remanded to* 410 F.3d 282. Accordingly, there was no Rule 11 error, nor was the fairness of the proceedings affected by any purported error. *See United States v. Reyes,* 300 F.3d 555, 558 (5th Cir.2002).

Because nothing in the Supreme Court's *Booker* decision requires us to change our prior affirmance in this case, we reinstate

---

our earlier judgment affirming Taiwo's conviction and sentence.

AFFIRMED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.